1  Peter J. Benvenutti (Bar No. 60566)
2  Tobias S. Keller (Bar No. 151445)
   Michaeline H. Correa (Bar No. 215215)
   JONES DAY
3  555 California Street, 26th Floor
   San Francisco, CA 94104
4  Telephone:     (415) 626-3939
   Facsimile:     (415) 875-5700
5  Email:         pjbenvenutti@jonesday.com
                  tkeller@jonesday.com
6                 mcorrea@jonesday.com

7  Lori Sinanyan (Bar No. 209975)
   JONES DAY
8  555 South Flower Street, 50th Floor
   Los Angeles, CA 90071
9  Telephone:     (213) 489-3939
   Facsimile:     (213) 243-2539
10 Email:         lsinanyan@jonesday.com

11 Attorneys for Debtor and Debtor in Possession
   PLANT INSULATION COMPANY
12

13              UNITED STATES BANKRUPTCY COURT

14              NORTHERN DISTRICT OF CALIFORNIA

15                  SAN FRANCISCO DIVISION

16 | In re | Case No. 09-31347-TC |
17 | PLANT INSULATION COMPANY, a California corporation, | Chapter 11 |
18 | | **JONES DAY'S COVER SHEET APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2010 THROUGH JULY 31, 2010** |
19 | Debtor. | |
20 | | |
21 | | |
22 | | [NO HEARING REQUIRED] |
23 | | Judge:     Hon. Thomas E. Carlson |

24

25      Jones Day (the "Firm") submits its Cover Sheet Application (the "Application") for

26 Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period

27 from July 1, 2010 through July 31, 2010 (the "Application Period"). In support of the

28 Application, the Firm respectfully represents as follows:

COVER SHEET FEE STATEMENT
CASE NO. 09-31347

1.  The Firm is general bankruptcy counsel for debtor and debtor in possession Plant Insulation Company (the "Debtor") in the above-referenced Chapter 11 case. The Firm hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

2.  The Firm billed a total of **$213,025.84** in fees and expenses during the Application Period. The total fees represent 327.70 hours expended during the period covered by this Application. These fee and expense breakdowns are as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| 7/1/2010 – 7/31/2010 | $207,805.00 | $5,220.84 | $213,025.84 |

3.  The Firm seeks allowance of interim compensation and reimbursement in the amount of a total of **$171,464.84** at this time, comprising **$166,244.00** (80% of the fees for services rendered) plus **$5,220.84** (100% of the expenses incurred).

4.  The following chart reflects (1) the post-petition compensation and expense reimbursement amounts the Firm has obtained authority to receive from the Debtor's estate pursuant to this Court's *Order Establishing Interim Fee Application and Expense Reimbursement Procedures* entered September 26, 2009 (the "Interim Fee Procedures Order"), and (2) excluding the amounts sought by this Application, the post-petition compensation and expense reimbursement amounts that are currently due and owing to the Firm from the Debtor's estate:

| Fee Statement Period | Fees Sought (100%) | Expenses Sought (100%) | Fees Authorized (80%) | Expenses Authorized (100%) | Unpaid Fees | Unpaid Expenses |
|---|---|---|---|---|---|---|
| 5/20/09- 8/31/09 (1st Interim) | $423,940.00 | $13,287.53 | n/a | n/a | $0.00 | $0.00 |
| 9/1/09 – 1/31/2010 (2nd Interim) | $202,250.00 | $4,361.16 | n/a | n/a | $1,075[1] | $0.00 |
| 2/1/10 – 5/31/10 (3rd Interim) | $357,712.50 | $4,655.79 | n/a | n/a | $0.00 | $0.00 |

[1] These fees were disallowed pursuant to the Court's order entered March 31, 2010.

COVER SHEET FEE STATEMENT
CASE NO. 09-31347

2

| Fee Statement Period | Fees Sought (100%) | Expenses Sought (100%) | Fees Authorized (80%) | Expenses Authorized (100%) | Unpaid Fees | Unpaid Expenses |
|---|---|---|---|---|---|---|
| 6/1/2010 – 6/30/2010 | $262,350.00 | $7,426.85 | $209,880.00 | $7,426.85 | $52,470.00 | $0.00 |

5.      Attached hereto as **Exhibit A** is the name of each professional who performed services in connection with this case during the Application Period, his or her hourly rate and the number of hours he or she billed to each matter. Attached hereto as **Exhibit B** is the detailed billing statement for the Application Period.

6.      On August 25, 2010, the Firm served a copy of this Application on the Office of the United States Trustee, the Debtor, counsel for the Official Committee of Unsecured Creditors (the "Committee"), and counsel for the Futures Representative appointed by the Court in this case.

7.      On August 25, 2010, notice of the filing of this Application was served on the Office of the United States Trustee, the Debtor, counsel to the Committee, counsel to Futures Representative and any party who has requested special notice as of the date of the Notice.

8.      Pursuant to the Interim Fee Procedures Order, the Debtor is authorized to make the payment requested herein, or the Firm is authorized to apply any funds it holds as a retainer in the amounts requested herein, without a further hearing or order of this Court unless an objection to this Application is filed with the Court and served within ten (10) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtor is authorized to pay the 80% of the uncontested fees and 100% of the uncontested expenses.

9.      The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of this case, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in the case. Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

Case: 09-31347    Doc# 808    Filed: 08/25/10    Entered: 08/25/10 15:12:09    Page 3 of 73

1    10.    Based upon the foregoing, the Firm respectfully requests that the Debtor

2  compensate and reimburse the Firm as requested herein, pursuant to and in accordance with the

3  terms of the Interim Fee Procedures Order.

4

5  DATED:  August 25, 2010                    JONES DAY

6

7                                             By:  /s/ Peter J. Benvenutti
                                                  Peter J. Benvenutti
8                                             Attorneys for Debtor and Debtor in Possession,
                                             Plant Insulation Company

9

10

11
   SFI-648399v1
12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case: 09-31347    Doc# 808    Filed: 08/25/10    Entered: 08/25/10 15:12:09    Page 4 of
73

# EXHIBIT A

| EXHIBIT A | | | |
|---|---|---|---|
| | | | |

### ATTORNEY/PARALEGAL BILLING SUMMARY BY MONTH
### (July 1, 2010 - July 31, 2010)

| Meetings of and Communications with Creditors (605002) | | | |
|---|---|---|---|
| **Attorneys** | **Rate** | **Hours** | **Fees** |
| Peter Benvenutti | 800 | 0.00 | 0.00 |
| **Total** | | **0.00** | **0.00** |
| **Case Administration (605004)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 5.60 | 4,480.00 |
| Tobias Keller | 750 | | 0.00 |
| Lori Sinanyan | 675 | 20.90 | 14,107.50 |
| Ryan Routh | 575 | 3.90 | 2,242.50 |
| Michaeline Correa | 550 | 10.80 | 5,940.00 |
| **Paralegals** | | | |
| N Breen | 275 | 9.80 | 2,695.00 |
| L P Burns | 275 | 1.00 | 275.00 |
| M B Stone | 275 | 1.30 | 357.50 |
| **Legal Support** | | | |
| Susan Perry | 300 | 4.00 | 1,200.00 |
| **Project Assistant** | | | |
| S Kirchner | 150 | 0.70 | 105.00 |
| **Total** | | **58.00** | **31,402.50** |
| **Relief from Stay/Adequate Protection Proceedings (605005)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 4.00 | 3,200.00 |
| Ryan Routh | 575 | 0.70 | 402.50 |
| **Total** | | **4.70** | **3,602.50** |
| **Fee/Employment Applications (Jones Day) (605006)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 3.90 | 3,120.00 |
| Tobias Keller | 750 | 0.60 | 450.00 |
| Lori Sinanyan | 675 | 4.60 | 3,105.00 |
| Ryan Routh | 575 | 0.30 | 172.50 |
| Michaeline Correa | 550 | 1.40 | 770.00 |
| Stacie Torres | 400 | 0.40 | 160.00 |
| **Paralegals** | | | |
| M B Stone | 275 | 1.00 | 275.00 |
| **Legal Support** | | | |
| Susan Perry | 300 | 4.80 | 1,440.00 |
| **Total** | | **17.00** | **9,492.50** |

| Fee/Employment Applications (Other) (605007) | | | |
|---|---|---|---|
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 4.50 | 3,600.00 |
| Lori Sinanyan | 675 | 1.00 | 675.00 |
| Ryan Routh | 575 | 0.40 | 230.00 |
| Michaeline Correa | 550 | 0.30 | 165.00 |
| **Total** | | **6.20** | **4,670.00** |
| **Asset Analysis and Recovery (605009)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 2.90 | 2,320.00 |
| Ryan Routh | 575 | 0.50 | 287.50 |
| Michaeline Correa | 550 | 1.20 | 660.00 |
| **Total** | | **4.60** | **3,267.50** |
| **Financing/Cash Collections (605010)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 5.60 | 4,480.00 |
| Lori Sinanyan | 675 | 0.40 | 270.00 |
| Ryan Routh | 575 | 0.20 | 115.00 |
| **Total** | | **6.20** | **4,865.00** |
| **Appeals (605012)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 0.80 | 640.00 |
| Lori Sinanyan | 675 | 0.20 | 135.00 |
| **Total** | | **1.00** | **775.00** |
| **Employee Benefits/Pension (605013)** | | | |
| **Attorneys** | | | |
| Michaeline Correa | 550 | 0.00 | 0.00 |
| **Total** | | **0.00** | **0.00** |
| **Plan and Disclosure Statement (605014)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 39.90 | 31,920.00 |
| Lori Sinanyan | 675 | 10.10 | 6,817.50 |
| Ryan Routh | 575 | 54.10 | 31,107.50 |
| Michaeline Correa | 550 | 0.80 | 440.00 |
| Stacie Torres | 400 | 5.90 | 2,360.00 |
| **Paralegals** | | | |
| K Martinez | 275 | 0.70 | 192.50 |
| **Legal Support** | | | |
| Susan Perry | 300 | 3.10 | 930.00 |
| **Total** | | **114.60** | **73,767.50** |
| **Claims Administration and Objections (605016)** | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 1.30 | 1,040.00 |
| Lori Sinanyan | 675 | 0.30 | 202.50 |
| Ryan Routh | 575 | 3.00 | 1,725.00 |
| Chris Healey | 400 | 13.60 | 5,440.00 |
| **Legal Support** | | | |
| Susan Perry | 300 | 0.30 | 90.00 |
| **Total** | | **18.50** | **8,497.50** |

| Assumption/Rejection of Leases and Contracts (605017) | | | |
|---|---|---|---|
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 18.90 | 15,120.00 |
| Lori Sinanyan | 675 | 21.70 | 14,647.50 |
| M S McCauley | 650 | 1.40 | 910.00 |
| Ryan Routh | 575 | 6.90 | 3,967.50 |
| Michaeline Correa | 550 | 0.80 | 440.00 |
| **Legal Support** | | | |
| Susan Perry | 300 | 0.30 | 90.00 |
| **Total** | | **50.00** | **35,175.00** |
| Insurance Issues/Litigation (605018) | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 10.80 | 8,640.00 |
| M H Myers | 700 | 0.20 | 140.00 |
| Lori Sinanyan | 675 | 1.60 | 1,080.00 |
| Ryan Routh | 575 | 3.00 | 1,725.00 |
| **Legal Support** | | | |
| Susan Perry | 300 | 0.40 | 120.00 |
| **Total** | | **16.00** | **11,705.00** |
| Creditor Committee Communications (605019) | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 0.20 | 160.00 |
| **Total** | | **0.20** | **160.00** |
| Operating Reports (605020) | | | |
| **Attorneys** | | | |
| Lori Sinanyan | 675 | 0.30 | 202.50 |
| Michaeline Correa | 550 | 0.20 | 110.00 |
| **Total** | | **0.50** | **312.50** |
| Chapter 11 Trustee Issues (605021) | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 11.50 | 9,200.00 |
| Ryan Routh | 575 | 13.10 | 7,532.50 |
| Michaeline Correa | 550 | 0.30 | 165.00 |
| **Total** | | **24.90** | **16,897.50** |
| Conflicts Executive (605022) | | | |
| **Attorneys** | | | |
| Peter Benvenutti | 800 | 0.70 | 560.00 |
| Lori Sinanyan | 675 | 0.10 | 67.50 |
| Ryan Routh | 575 | 4.50 | 2,587.50 |
| **Total** | | **5.30** | **3,215.00** |
| | | | |
| **GRAND TOTAL** | | **327.70** | **207,805.00** |

# EXHIBIT B

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                    627967-605004

                                                                  Invoice: 32264898

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Case Administration | USD | 31,402.50 |
| **TOTAL** | **USD** | **31,402.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 5.60 | 800.00 | 4,480.00 |
| OF COUNSEL | | | |
| L SINANYAN | 20.90 | 675.00 | 14,107.50 |
| ASSOCIATE | | | |
| M H CORREA | 10.80 | 550.00 | 5,940.00 |
| R T ROUTH | 3.90 | 575.00 | 2,242.50 |
| PARALEGAL | | | |
| N BREEN | 9.80 | 275.00 | 2,695.00 |
| L BURNS | 1.00 | 275.00 | 275.00 |
| M B STONE | 1.30 | 275.00 | 357.50 |
| LEGAL SUPPORT | | | |
| S J PERRY | 4.00 | 300.00 | 1,200.00 |
| PROJECT ASST | | | |
| S KIRCHNER | 0.70 | 150.00 | 105.00 |
| **TOTAL** | **58.00** | **USD** | **31,402.50** |

# JONES DAY

627967-605004

Page 3
August 24, 2010

Case Administration

Invoice: 32264898

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/06/10 | N BREEN | 0.60 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Notice of hearing re Interim fees; stipulation re Collins RAS) and updating attorney pleading index, and notifying client of filings.

| | | |
|---|---|---|
| 07/06/10 | R T ROUTH | 0.20 |

Telephone conference with P. Benvenutti regarding case status and strategic issues.

| | | |
|---|---|---|
| 07/08/10 | P J BENVENUTTI | 0.40 |

E-mails with colleagues re arranging team meeting, agenda, participants.

| | | |
|---|---|---|
| 07/08/10 | L SINANYAN | 1.90 |

Review of case docket in its entirety in preparation for Monday meeting with team (1.5); coordination and correspondence with P. Benvenutti re same (.4).

| | | |
|---|---|---|
| 07/09/10 | R T ROUTH | 0.30 |

Review June 29 hearing transcript.

| | | |
|---|---|---|
| 07/09/10 | M B STONE | 0.70 |

Upload order modifying automatic stay; communicate with P. Benvenutti re service issues re same.

| | | |
|---|---|---|
| 07/12/10 | P J BENVENUTTI | 3.60 |

Prepare for and meeting with team re case overview, approach and staffing (3.50); e-mails re staffing (.10).

| | | |
|---|---|---|
| 07/12/10 | N BREEN | 0.80 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Order modifying auto stay Collins) and updating attorney pleading index, and notifying client of filings; update CaseLink folders as per M. Correa.

| | | |
|---|---|---|
| 07/12/10 | M H CORREA | 5.50 |

Conference with P. Benvenutti, R. Routh and L. Sinanyian re case strategy and status (4.0); follow up re same (1.5).

| | | |
|---|---|---|
| 07/12/10 | R T ROUTH | 2.50 |

Internal conferences with P. Benvenutti, L. Sinayan and M. Correa regarding case status and next steps in case administration and division of labor going forward.

| | | |
|---|---|---|
| 07/12/10 | L SINANYAN | 5.30 |

Travel to and from San Francisco office for meeting with P. Benvenutti, including review of docket and selective pleadings while traveling.

| | | |
|---|---|---|
| 07/12/10 | L SINANYAN | 4.30 |

Meeting with P. Benvenutti and M. Correa re Plant case matters.

| | | |
|---|---|---|
| 07/12/10 | L SINANYAN | 1.20 |

Review of case docket in advance of meeting with P. Benvenutti.

| | | |
|---|---|---|
| 07/13/10 | N BREEN | 0.90 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Ace letter to Court and related documents + notice of hearing re Sompo Japan and United National) and updating attorney pleading index, and notifying client of filings; transfer transaction documents to Due Diligence folder as per M. Correa.

| | | |
|---|---|---|
| 07/13/10 | M H CORREA | 5.00 |

Prepare summaries, docket, Case Link updates.

| | | |
|---|---|---|
| 07/13/10 | L SINANYAN | 0.30 |

Confer with S. Perry re case administration.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/14/10 | P J BENVENUTTI | 0.20 |

Telephone with D. Gordon re case administration, possible investments, status of conflicts executive order and activities.

| 07/14/10 | N BREEN | 1.50 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Miscellaneous relief, motion to compel + declarations and multiple exhibits, notices of hearing, applications for compensation + exhibits) and updating attorney pleading index, and notifying client of filings.

| 07/14/10 | N BREEN | 0.70 |

Transition of Plant documents to L. Sinanyan / LA office as per M. Correa.

| 07/14/10 | S J PERRY | 0.50 |

Telephone conference call with L. Sinanyan and M. Correa re transition of case (.4); email exchanges with N. Breen re same (.1).

| 07/14/10 | L SINANYAN | 0.50 |

Conference with M. Correa and S. Perry re case administration matters.

| 07/15/10 | P J BENVENUTTI | 0.10 |

Telephone, e-mails with R. Routh, e-mails with L. Sinanyan re arrange conference call re case overview.

| 07/15/10 | N BREEN | 0.30 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (reply letter to Court, filed by Jones Day and exhibits) and updating attorney pleading index, and notifying client of filings.

| 07/15/10 | S J PERRY | 0.30 |

Review materials received from N. Breen and categorize same.

| 07/15/10 | L SINANYAN | 1.10 |

Review various docket pleadings and email communication re general case matters.

| 07/16/10 | P J BENVENUTTI | 1.00 |

Conference call with R. Routh and L. Sinanyan re case overview, strategy.

| 07/19/10 | N BREEN | 0.30 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (7/15/2010 Ace letter + certificate of service) and updating attorney pleading index, and notifying client of filings.

| 07/19/10 | L SINANYAN | 2.50 |

Review emails re case planning, strategies, and scheduled meetings (.7); contact lists review (.2); review and file notice of appearance (.1); review various docket pleadings for case background (1.5).

| 07/20/10 | N BREEN | 0.70 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Operating report) and updating attorney pleading index, and notifying client of filings; resend recent filings to Gregory after delivery failure report.

| 07/20/10 | S J PERRY | 0.20 |

Upload documents to Caselink.

| 07/21/10 | N BREEN | 0.30 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Application for Compensation) and updating attorney pleading index, and notifying client of filings.

| 07/21/10 | M H CORREA | 0.30 |

Conference re case status.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/21/10 | S J PERRY | 0.80 |

Review all service lists (.5); conference with L. Sinanyan re same (.2); prepare email to N. Breen and G. Moody re same (.1).

| 07/21/10 | L SINANYAN | 1.20 |
|---|---|---|

Coordinate efforts on caselink, contact list, docket entries, and communication procedures (.9); notice of appearance and ECF filing requirement (.2); confer with P. Benvenutti re case matters (.1).

| 07/22/10 | S J PERRY | 0.80 |
|---|---|---|

Telephone conferences with N. Breen and G. Moody re service lists, Caselink site, location of documents, electronic filing and service (.6); conference with L. Sinanyan re (.1); update Caselink site (.1).

| 07/22/10 | S J PERRY | 0.10 |
|---|---|---|

Revise Notice of Appearance of L. Sinanyan.

| 07/22/10 | L SINANYAN | 0.20 |
|---|---|---|

Confer with S. Perry re tomorrow's filings (.1); review current contacts list (.1)

| 07/23/10 | N BREEN | 1.20 |
|---|---|---|

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (applications for compensation filed by Snyder Miller, Caplin, Jones Day) and updating attorney pleading index, and notifying client of filings; prepare hearing material as per P. Benvenutti.

| 07/23/10 | S J PERRY | 1.30 |
|---|---|---|

Prepare notice of appearance for L. Sinanyan.

| 07/23/10 | R T ROUTH | 0.10 |
|---|---|---|

Review ECF noticing in Plant matters per L. Sinanyan.

| 07/23/10 | L SINANYAN | 0.30 |
|---|---|---|

Respond to emails re additional client matter requests (.1); finalize notice of appearance for L. Sinanyan and authorize (.2)

| 07/26/10 | N BREEN | 0.20 |
|---|---|---|

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Joinder re Sampo settlement) and updating attorney pleading index, and notifying client of filings.

| 07/26/10 | L BURNS | 1.00 |
|---|---|---|

Request hearing transcript estimate from bankruptcy court and complete transcript request form for the court; email back-up to L. Tinsley.

| 07/26/10 | S KIRCHNER | 0.70 |
|---|---|---|

Expedite transcript request with personal delivery to Bankruptcy court.

| 07/26/10 | R T ROUTH | 0.30 |
|---|---|---|

Review and prepare list of tasks to be completed in case.

| 07/27/10 | P J BENVENUTTI | 0.30 |
|---|---|---|

E-mails with R. Routh and L. Sinanyan re coordinating staffing, absences and availability.

| 07/27/10 | N BREEN | 0.50 |
|---|---|---|

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (amended certificate of service, Sampo, responses to Sampo and UNIC orders) and updating attorney pleading index, and notifying client of filings.

| 07/27/10 | L SINANYAN | 1.80 |
|---|---|---|

Confer with P. Benvenutti and R. Routh re status of matters pending for August 3 hearing (.3); emails re scheduling including review of stipulation and comments to P. Benvenutti re same (.6); review and revise WIP (.9).

627967-605004

Case Administration

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/28/10 | N BREEN | 1.80 |

Maintain document and calendar database system on Caselink, including maintaining calendar, uploading daily filings (Objections to Sampo and UNIC settlements) and updating attorney pleading index, and notifying client of filings; calendar new dates re 9/24 as per email from L. Saniyan.

| 07/28/10 | R T ROUTH | 0.50 |

Revise, edit and circulate work in process report.

| 07/29/10 | L SINANYAN | 0.30 |

Attend to various administrative matters.

| 07/29/10 | M B STONE | 0.60 |

Upload orders re conflicts executive and denying trustee motion to bankruptcy court (.40); communicate with court clerk re same (.10); serve orders to designated service list re same (.10).

**TOTAL**                                          **58.00**

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104

**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                         627967-605005

Invoice: 32264899

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Relief From Stay/Adequate Protection Proceedings | USD | 3,602.50 |
| **TOTAL** | **USD** | **3,602.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

### TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| P J BENVENUTTI | 4.00 | 800.00 | 3,200.00 |
| **ASSOCIATE** | | | |
| R T ROUTH | 0.70 | 575.00 | 402.50 |
| **TOTAL** | **4.70** | **USD** | **3,602.50** |

**JONES DAY**

627967-605005

Page 3
August 24, 2010

Relief From Stay/Adequate Protection Proceedings

Invoice: 32264899

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
| --- | --- | --- |
| 07/01/10 | P J BENVENUTTI | 0.80 |

Review and analyze proposed language re stay relief re coverage litigation from OCC counsel, and e-mail to OCC counsel re same (.30); e-mail to insurers' counsel re same (.30); follow-up e-mails from insurer counsel and with aligned counsel re same, suggested revisions (.20).

| 07/02/10 | P J BENVENUTTI | 1.90 |
| --- | --- | --- |

E-mails with aligned counsel, insurer counsel re terms of order modifying automatic stay re coverage action (.30); draft, revise order (1.00); transmittal e-mail to counsel re same (.30); follow-up e-mails with insurer counsel, coverage counsel (.20); e-mails with coverage counsel re insurers' writ petitions re Phase II decision (.10).

| 07/02/10 | R T ROUTH | 0.30 |
| --- | --- | --- |

Review P. Benvenutti email re lift stay order and responses from T. Schiavoni, M. Plevin (insurers' counsel) and G. Fergus (FCR) re same.

| 07/06/10 | P J BENVENUTTI | 0.50 |
| --- | --- | --- |

E-mails with insurer counsel, coverage counsel and OCC and FCR counsel re form of order modifying stay re coverage action (.30); telephone with J. Raskin re same (.10); follow-up e-mails confirming agreement to revisions to order (.10).

| 07/06/10 | R T ROUTH | 0.20 |
| --- | --- | --- |

Review revised form of coverage litigation stay relief order and edits to same.

| 07/08/10 | P J BENVENUTTI | 0.40 |
| --- | --- | --- |

E-mail with Mr Routh, insurer counsel re proposed order modifying stay re coverage litigation (.30); e-mail to paralegal re uploading order (.10).

| 07/09/10 | P J BENVENUTTI | 0.40 |
| --- | --- | --- |

E-mails with paralegal re uploaded order modifying stay re coverage litigation (.10); e-mails with chambers re same (.10); transmittal e-mail to counsel re notice of signing of order modifying stay (.20).

| 07/09/10 | R T ROUTH | 0.20 |
| --- | --- | --- |

Review order approving relief from automatic stay to pursue declaratory judgment action.

| **TOTAL** | | 4.70 |

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                   627967-605006

                                                  Invoice: 32264902

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

Fee/Employment Applications - Jones Day            USD        9,492.50

**TOTAL**                                          **USD**    **9,492.50**

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER |  |  |  |
| P J BENVENUTTI | 3.90 | 800.00 | 3,120.00 |
| T S KELLER | 0.60 | 750.00 | 450.00 |
| OF COUNSEL |  |  |  |
| L SINANYAN | 4.60 | 675.00 | 3,105.00 |
| ASSOCIATE |  |  |  |
| M H CORREA | 1.40 | 550.00 | 770.00 |
| R T ROUTH | 0.30 | 575.00 | 172.50 |
| S D TORRES | 0.40 | 400.00 | 160.00 |
| PARALEGAL |  |  |  |
| M B STONE | 1.00 | 275.00 | 275.00 |
| LEGAL SUPPORT |  |  |  |
| S J PERRY | 4.80 | 300.00 | 1,440.00 |
| **TOTAL** | **17.00** | **USD** | **9,492.50** |

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/01/10 | P J BENVENUTTI | 0.20 |

E-mails with R. Routh re ND Cal fee and expense guidelines, standards re travel and expenses.

| 07/01/10 | M B STONE | 0.50 |

Prepare notice of hearing on third interim fee applications.

| 07/02/10 | R T ROUTH | 0.20 |

Review third interim fee application.

| 07/02/10 | M B STONE | 0.50 |

Review and edit notice of hearing on third interim fee applications; file notice with bankruptcy court; communicate with M. Correa regarding same.

| 07/15/10 | S J PERRY | 0.20 |

Prepare correspondence to M. Correa re clarification of matter numbers for fee application.

| 07/17/10 | P J BENVENUTTI | 0.80 |

Revise memo re deferred fee arrangement, and e-mails with T. Keller re same.

| 07/19/10 | T S KELLER | 0.30 |

Review P. Benvenutti memorandum regarding Jones Day fees (0.30); confer with P. Benvenutti re same (0.20).

| 07/19/10 | S J PERRY | 1.20 |

Complete review of June billing statements.

| 07/19/10 | L SINANYAN | 0.10 |

Order granting fee application and expenses for contingency payments (.1).

| 07/19/10 | S D TORRES | 0.40 |

Review court orders for order pending interim fee application procedures; email same to L. Sinanyan.

| 07/20/10 | M H CORREA | 0.50 |

Telephone with L. Sinanyan re fee applications and fee statements.

| 07/20/10 | L SINANYAN | 2.20 |

Review billing statements and compile list of questions for M. Correa (.3); discuss same with M. Correa (.4); review and revise billing statements (1.5)

| 07/21/10 | P J BENVENUTTI | 0.30 |

E-mails with L. Sinanyan re billing categories and descriptions, guidelines re fees.

| 07/21/10 | S J PERRY | 0.30 |

Telephone conference and follow-up email to P. Tan re global changes to invoices.

| 07/21/10 | R T ROUTH | 0.10 |

Review and respond to L. Sinanyan email re June 2010 billing issue.

| 07/21/10 | L SINANYAN | 1.00 |

Email communications with P. Benvenutti and R. Routh re June billing statements (.3); review and finalize same (.5); confer with S. Perry re edits to same (.2).

| 07/22/10 | S J PERRY | 1.40 |

Prepare draft cover fee applications for June 2010 (1.2); telephone conferences with P. Tan re revisions to invoices (.2).

| 07/22/10 | S J PERRY | 0.60 |

Final review of invoices for cover sheet application.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/23/10 | P J BENVENUTTI | 0.40 |

E-mails with M. Correa re preparation for fee hearing, determination of retainer balances (.20); follow-up e-mails, confer with paralegal re same (.20).

| 07/23/10 | M H CORREA | 0.40 |

Prepare for fee hearing.

| 07/23/10 | S J PERRY | 1.00 |

Prepare file of exhibits in preparation for Fourth Interim Fee Application and complete columns for June 2010.

| 07/23/10 | L SINANYAN | 0.90 |

Review and finalize filing of monthly fee application and correspond with P. Benvenutti and paralegal re same.

| 07/24/10 | P J BENVENUTTI | 0.10 |

E-mails with M. Correa re retainer balance.

| 07/26/10 | P J BENVENUTTI | 1.70 |

Review, revise and finalize memo to firm re proposed deferred fee arrangement (.50); prepare for and attend hearing on fee application (1.10); e-mail to colleagues re fee award, preparation of order (.10).

| 07/26/10 | T S KELLER | 0.30 |

Review P. Benvenutti email regarding payment on JD fees and costs; brief email with suggestions regarding same.

| 07/27/10 | P J BENVENUTTI | 0.10 |

Telephone, e-mails with L. Sinanyan re order on Jones Day fee application.

| 07/27/10 | S J PERRY | 0.10 |

Revise Order re Jones Day third interim fee application.

| 07/28/10 | P J BENVENUTTI | 0.30 |

Telephone with L. Sinanyan re form of order on Jones Day fee application, revisions to same, e-mails re same (.20); telephone with D. Gordon re deferred fee arrangement (.10).

| 07/28/10 | M H CORREA | 0.50 |

Prepare order for fee application and follow up re same.

| 07/28/10 | L SINANYAN | 0.40 |

Conference with P. Benvenutti re fee order (.1); finalize and file 3rd interim fee order, including email communications with counsel for the OCC and FCR (.3).

| **TOTAL** | | **17.00** |

# JONES DAY

**San Francisco Office**
555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                                 627967-605007

Invoice: 32264904

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Fee/Employment Applications - Other Professionals | USD | 4,670.00 |
| **TOTAL** | **USD** | **4,670.00** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

### TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| P J BENVENUTTI | 4.50 | 800.00 | 3,600.00 |
| **OF COUNSEL** | | | |
| L SINANYAN | 1.00 | 675.00 | 675.00 |
| **ASSOCIATE** | | | |
| M H CORREA | 0.30 | 550.00 | 165.00 |
| R T ROUTH | 0.40 | 575.00 | 230.00 |
| **TOTAL** | **6.20** | **USD** | **4,670.00** |

# JONES DAY

627967-605007

Page 3
August 24, 2010
Invoice: 32264904

Fee/Employment Applications - Other

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/01/10 | P J BENVENUTTI | 0.20 |

E-mails with other professionals, paralegal re notice of fee applications and hearing.

| 07/01/10 | M H CORREA | 0.30 |

Telephone and correspondence with B. Stone re notice of hearing on fee applications.

| 07/17/10 | P J BENVENUTTI | 0.10 |

E-mails with coverage counsel re procedure re approval and payment of contingent fees.

| 07/19/10 | P J BENVENUTTI | 0.10 |

E-mails with coverage counsel, L. Sinanyan re procedure for payment of contingent fees on insurance settlements.

| 07/20/10 | P J BENVENUTTI | 0.10 |

E-mail from J. Raskin, e-mails with team re Snyder memo, retrieval from LAS files.

| 07/20/10 | P J BENVENUTTI | 0.20 |

Confer with T. Keller re possible financial advisor.

| 07/22/10 | P J BENVENUTTI | 0.50 |

Review JAMS billing for Kawaichi fees, and e-mail to client re same (.20); e-mails re possible financial advisors, approach to interviews re same (.20); telephone with F/A candidate (.10).

| 07/22/10 | R T ROUTH | 0.10 |

Review committee email re potential financial advisor retention.

| 07/22/10 | L SINANYAN | 0.10 |

Review Kawaichi fee statement and correspondence re related payment issues.

| 07/23/10 | P J BENVENUTTI | 0.20 |

E-mails from OCC counsel re proposed financial advisor, and review information re same.

| 07/23/10 | P J BENVENUTTI | 0.40 |

Telephone with counsel for OCC and FCR re interviewing financial advisors for plan and confirmation process (.10); telephone with D. Gordon re same, estate finances re same (.10); conference call with OCC and FCR counsel, D. Gordon re financial advisors selection process (.2)

| 07/24/10 | P J BENVENUTTI | 0.10 |

E-mails with D. Gordon re recommendation re committee financial advisor.

| 07/26/10 | P J BENVENUTTI | 1.70 |

E-mail to colleagues requesting information re proposed committee financial advisor (.10); review responding e-mails re same (.10); e-mail from committee counsel re same (.10); telephone and confer with committee counsel re same (.30); telephone with client re same (.20); e-mails with colleagues re coordinating fee orders for other professionals (.10); e-mails with counsel for FCR and OCC re proposed fee orders, effect of payment moratorium (.30); e-mails from committee counsel re additional financial advisor candidate, review information re same, and e-mails with client re same (.30); telephone with OCC counsel re same (.10); telephone with D. Gordon re same (.10).

| 07/26/10 | R T ROUTH | 0.30 |

Review P. Benvenutti email re potential retention of financial advisor by OCC (.10); telephone conferences with Jones Day attorney re recommendation on same (.10); review email from P. Benvenutti re fee application hearing results (.10).

| 07/27/10 | P J BENVENUTTI | 0.50 |

E-mails with L. Sinanyan re review of other professionals' fee orders (.10); e-mail to firm colleagues re proposed OCC financial advisor, review response (.10); confer with counsel for OCC and FCR, D. Gordon re interviewing, evaluation of financial advisor candidates (.30).

Fee/Employment Applications - Other

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/27/10 | L SINANYAN | 0.20 |
| | Review information re OCC's financial advisors under consideration. | |
| 07/27/10 | L SINANYAN | 0.50 |
| | Review Fee Orders of Sheppard Mullin, FCR and his professionals and provide comments to P. Benvenutti re same. | |
| 07/28/10 | P J BENVENUTTI | 0.30 |
| | E-mail from OCC counsel re retention of financial advisor, and e-mails with colleagues, client re same (.20); telephone with D. Gordon re same (.10). | |
| 07/28/10 | L SINANYAN | 0.20 |
| | Review emails, resumes and information re OCC's financial advisor. | |
| 07/31/10 | P J BENVENUTTI | 0.10 |
| | E-mails with client re payment of Judge Renfrew interim fees. | |
| **TOTAL** | | **6.20** |

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                                 627967-605009

Invoice: 32264905

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Asset Analysis and Recovery | USD | 3,267.50 |
| **TOTAL** | **USD** | **3,267.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

Asset Analysis and Recovery

TIMEKEEPER DETAIL SCHEDULE

| | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 2.90 | 800.00 | 2,320.00 |
| ASSOCIATE | | | |
| M H CORREA | 1.20 | 550.00 | 660.00 |
| R T ROUTH | 0.50 | 575.00 | 287.50 |
| **TOTAL** | **4.60** | **USD** | **3,267.50** |

# JONES DAY

627967-605009

Page 3
August 24, 2010
Invoice: 32264905

Asset Analysis and Recovery

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/10/10 | P J BENVENUTTI | 1.50 |

Review and revise draft stipulation assigning to OCC rights against J. Gregory and M. Travis, including review of source documents for background re same (1.40); e-mail to client, co-counsel and colleagues re same (.10).

| 07/11/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

E-mails from clients re revisions to stipulation re delegation to OCC of claims vs. J. Gregory and M. Travis, possible issues re same.

| 07/11/10 | R T ROUTH | 0.50 |
|---|---|---|

Review and analyze edits to stipulation transferring responsibility for M. Travis/J. Gregory matters to OCC (.30); review P. Benvenutti, M. Travis and J. Gregory emails re same (.20).

| 07/12/10 | P J BENVENUTTI | 0.60 |
|---|---|---|

E-mails from coverage counsel, J. Gregory and M. Travis re issues re stipulation appointing OCC as estate representative (.20); e-mails with coverage counsel, R. Routh re same (.20); e-mails with M. Correa re research issues (.10); revise stipulation (.10).

| 07/12/10 | M H CORREA | 1.20 |
|---|---|---|

Case law research re certain issues associated with assigning claims against J. Gregory and M. Travis to committee.

| 07/13/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

E-mails with M. Correa re request for research results re questions re delegation to OCC re claims against J. Gregory and M. Travis.

| 07/16/10 | P J BENVENUTTI | 0.40 |
|---|---|---|

Further revise stipulation re delegation to OCC of claims against J. Gregory and M. Travis (.20); e-mail to OCC and FCR counsel re same (.20).

**TOTAL**                                                    **4.60**

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104

**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                   627967-605010

Invoice: 32264906

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Financing/Cash Collections | USD | 4,865.00 |
| **TOTAL** | **USD** | **4,865.00** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

PLEASE STATE REFERENCE NO. 627967-605010/32264906 IN YOUR PAYMENT

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 5.60 | 800.00 | 4,480.00 |
| OF COUNSEL | | | |
| L SINANYAN | 0.40 | 675.00 | 270.00 |
| ASSOCIATE | | | |
| R T ROUTH | 0.20 | 575.00 | 115.00 |
| **TOTAL** | **6.20** | **USD** | **4,865.00** |

# JONES DAY

### SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/03/10 | P J BENVENUTTI | 0.80 |

E-mails with coverage counsel, client re evaluation of insurer settlement prospects and approach, financing alternatives, strategy re dealing with OCC re same.

| | | |
|---|---|---|
| 07/08/10 | P J BENVENUTTI | 0.10 |

E-mails with D. Gordon re possible loan term sheet.

| | | |
|---|---|---|
| 07/09/10 | P J BENVENUTTI | 0.50 |

E-mail from D. Gordon re proposed loan term sheet (.10); draft and revise e-mail to OCC counsel re same (.30); follow-up e-mails re same (.10).

| | | |
|---|---|---|
| 07/12/10 | P J BENVENUTTI | 0.20 |

E-mails with D. Gordon, OCC counsel re terms for possible loan.

| | | |
|---|---|---|
| 07/13/10 | P J BENVENUTTI | 1.90 |

Prepare for and telephone with OCC counsel re financing alternatives, proposed terms and structure of loan (1.30); e-mail to client re same (.60).

| | | |
|---|---|---|
| 07/14/10 | P J BENVENUTTI | 1.30 |

Telephone with OCC counsel re loan term sheet (.10); revise same (.90); telephone with D. Gordon re possible loan, structuring issues (.30).

| | | |
|---|---|---|
| 07/15/10 | P J BENVENUTTI | 0.40 |

E-mails from coverage counsel re proposed loan (.10); e-mails with D. Gordon re proposed loan terms (.10); revise terms, and e-mail with OCC counsel re same (.20).

| | | |
|---|---|---|
| 07/15/10 | R T ROUTH | 0.20 |

Review proposed terms of potential loan.

| | | |
|---|---|---|
| 07/15/10 | L SINANYAN | 0.40 |

Review and analyze emails re possible funding sources.

| | | |
|---|---|---|
| 07/16/10 | P J BENVENUTTI | 0.10 |

Review e-mail to lender re financing proposal.

| | | |
|---|---|---|
| 07/19/10 | P J BENVENUTTI | 0.10 |

Telephone with D. Gordon re financing status.

| | | |
|---|---|---|
| 07/22/10 | P J BENVENUTTI | 0.10 |

E-mails with D. Gordon re status, developments re financing request.

| | | |
|---|---|---|
| 07/30/10 | P J BENVENUTTI | 0.10 |

E-mails from D. Gordon and M. Travis re estate finances.

**TOTAL**　　　　　　　　　　　　　　　　　6.20

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010

627967-605012

Invoice: 32264907

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Appeals | USD | 775.00 |
| **TOTAL** | **USD** | **775.00** |

Remittance of payment can be made by wire transfer to our account as follows:

**BANK DETAILS**
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 0.80 | 800.00 | 640.00 |
| OF COUNSEL | | | |
| L SINANYAN | 0.20 | 675.00 | 135.00 |
| **TOTAL** | **1.00** | **USD** | **775.00** |

# JONES DAY

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/20/10 | P J BENVENUTTI | 0.40 |
| | Telephone with, e-mail from defense counsel re status report to court of appeal -- Findlay (.10); e-mails with M. Correa re same (.20); review draft report (.10). | |
| 07/20/10 | P J BENVENUTTI | 0.20 |
| | Telephone with, e-mail from defense counsel re status report to court of appeal, and e-mails with M. Correa re same (.20). | |
| 07/22/10 | P J BENVENUTTI | 0.20 |
| | E-mails with M. Correa, client re defense counsel request to associate as counsel on Findlay appeal. | |
| 07/27/10 | L SINANYAN | 0.20 |
| | Review notice of association on Findley appeal and correspond with P. Benvenutti re same. | |
| **TOTAL** | | **1.00** |

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010

627967-605014

Invoice: 32264910

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Plan and Disclosure Statement | USD | 73,767.50 |
| **TOTAL** | **USD** | **73,767.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

Plan and Disclosure Statement

## TIMEKEEPER DETAIL SCHEDULE

| | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 39.90 | 800.00 | 31,920.00 |
| OF COUNSEL | | | |
| L SINANYAN | 10.10 | 675.00 | 6,817.50 |
| ASSOCIATE | | | |
| M H CORREA | 0.80 | 550.00 | 440.00 |
| R T ROUTH | 54.10 | 575.00 | 31,107.50 |
| S D TORRES | 5.90 | 400.00 | 2,360.00 |
| PARALEGAL | | | |
| K MARTINEZ | 0.70 | 275.00 | 192.50 |
| LEGAL SUPPORT | | | |
| S J PERRY | 3.10 | 300.00 | 930.00 |
| **TOTAL** | **114.60** | **USD** | **73,767.50** |

# JONES DAY

627967-605014

Page 3
August 24, 2010
Invoice: 32264910

Plan and Disclosure Statement

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/01/10 | P J BENVENUTTI | 0.40 |

E-mail to OCC and FCR counsel, coverage counsel, client re plan negotiations, ballot motion (.30); e-mails with Bayside counsel re scheduling meeting (.10).

| 07/01/10 | R T ROUTH | 0.60 |
|---|---|---|

Review P. Benvenutti email re insurers' request for plan term sheet response and S. Sacks response (.20); review and analyze form ballot motions and motions to approve solicitation and M. Ahrens and M. Lauter mail re same (.40).

| 07/02/10 | P J BENVENUTTI | 2.90 |
|---|---|---|

Meeting with Bayside counsel re plan terms (1.30); e-mail to counsel for other plan proponents re same (.70); review, respond to e-mail from R. Routh re ballot procedures motion (.40); e-mails with OCC counsel re same, scheduling, response to insurers' term sheet re plan (.30); e-mails with insurer counsel re same, scheduling (.20).

| 07/02/10 | R T ROUTH | 1.50 |
|---|---|---|

Review and analyze ballot and solicitation and voting procedures motions from prior cases, including asbestos cases and draft email to P. Benvenutti analyzing same.

| 07/02/10 | R T ROUTH | 0.20 |
|---|---|---|

Review P. Benvenutti email re Bayside discussions.

| 07/03/10 | P J BENVENUTTI | 0.40 |
|---|---|---|

E-mails with client, coverage counsel, M. Correa re Bayside transaction (.10); e-mails with client, coverage counsel and colleagues re approach to plan process and schedule (.30).

| 07/03/10 | R T ROUTH | 0.50 |
|---|---|---|

Review D. Gordon, J. Raskin, S. Snyder and P. Benvenutti emails re Bayside meeting.

| 07/06/10 | P J BENVENUTTI | 1.00 |
|---|---|---|

Telephone with counsel for OCC and FCR re plan issues, including Bayside, insurers, scheduling and exclusivity deadline (.70); e-mails with coverage counsel, counsel for OCC re response to insurers re plan proposal (.30).

| 07/06/10 | R T ROUTH | 0.60 |
|---|---|---|

Review P. Benvenutti and S. Snyder emails re case issues related to plan and disclosure statement process; draft email to S. Sacks re ballot motion and review notes re same.

| 07/07/10 | P J BENVENUTTI | 3.00 |
|---|---|---|

Review insurers' plan settlement term sheet and draft response to same, and review and revise draft response (1.10); e-mails with aligned counsel re revisions to draft response (.30); e-mails with coverage counsel re same (.40); follow-up e-mails with aligned counsel re revisions (.20); review subsequent revisions (.30); telephone with OCC counsel re significance of USDC decision in Thorpe Insulation case (.20); compile information re same for OCC counsel, and e-mail to OCC counsel re same (.50).

| 07/07/10 | R T ROUTH | 0.50 |
|---|---|---|

Review and analyze proposed letter to insurers re problems with their plan term sheet and various J. Raskin, S. Sacks and P. Benvenutti correspondence re same.

| 07/08/10 | P J BENVENUTTI | 0.60 |
|---|---|---|

E-mails with coverage counsel re response to insurers' plan term sheet (.10); review and revise final draft of response to insurers (.30); e-mails with aligned counsel, client re same and review letter as sent (.20).

| 07/08/10 | R T ROUTH | 0.60 |
|---|---|---|

Review OCC ballot motion and exhibits.

| 07/09/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

Review lengthy analysis from R. Routh re various plan, balloting and confirmation issues.

# JONES DAY

627967-605014

Page 4
August 24, 2010
Invoice: 32264910

Plan and Disclosure Statement

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/09/10 | R T ROUTH | 5.30 |

Review and analyze filed version of plan of reorganization and draft ballot motion proposed by OCC (4.2); draft memo to P. Benvenutti and M. Correa re various strategic and tactical issues re same (1.1).

| 07/10/10 | P J BENVENUTTI | 0.20 |

Review memo from R. Routh re analysis of plan issues.

| 07/12/10 | P J BENVENUTTI | 2.50 |

Review draft ballot motion and exhibits, ballot motion in Thorpe Insulation case (.90); review e-mails from R. Routh re same (.20); telephone discussions with R. Routh re ballot motion, issues re same, suggested revisions (.30); conference call with counsel for OCC and FCR, R. Routh re same (.90); review follow-up e-mails re same (.10); e-mail from OCC counsel re Bayside settlement (.10).

| 07/12/10 | R T ROUTH | 5.60 |

Review and analyze ballot motion and associated materials (2.1); prepare list of potential issues re ballot motion, refine same and circulate same to S. Sacks and M. Ahrens (.80); discuss ballot motion issues with P. Benvenutti (.70); telephone conference re same with S. Sacks, M. Ahrens, M. Lauter, G. Fergus and P. Benvenutti (1.0) and circulate materials to same re ballot motion (.20); prepare list of potential issues with plan of reorganization (.30); review M. Correa memo re claims to be solicited and status of certain claims (.20); review M. Ahrens email re Bayside status (.10); review P. Benvenutti, J. Miller and J. Raskin emails re Bayside involvement in plan process (.20).

| 07/13/10 | P J BENVENUTTI | 0.80 |

E-mails with M. Correa re terms of Bayside agreement (.20); e-mails with colleagues, OCC counsel re ballot procedures motion (.40); skim insurers' motion re discovery schedule re confirmation, and e-mail to clients, coverage counsel re same (.20).

| 07/13/10 | R T ROUTH | 3.90 |

Review emails from J. Miller and J. Raskin and P. Benvenutti re Bayside component of plan of reorganization (.30); revise and edit ballot motion, voting procedures, notice of confirmation hearing and ballots (2.8); correspond with P. Benvenutti, M. Lauter, M. Ahrens, P. Lockwood and S. Sacks re edits to draft documents (.40); telephone conferences with P. Benvenutti (.10) and M. Lauter (OCC)(.10) re ballot motion; review email from P. Bevenutti re insurer motion to establish confirmation schedule (.20).

| 07/14/10 | P J BENVENUTTI | 1.00 |

Preliminary review of insurers' motion re scheduling order re confirmation (.10); telephone with OCC counsel re insurers' motion, response, Bayside meeting (.20); R. Routh re insurers' motion (.10); telephone to Bayside counsel, FCR counsel re arranging meeting (.10); e-mails re same (.20); telephone with D. Gordon re developments, strategy re plan, ballot motion, insurer motions (.30).

| 07/14/10 | R T ROUTH | 0.70 |

Review and analyze motion of insurers to establish confirmation schedule (.20); discuss same with L. Sinyanan (.30); review P. Lockwood memo (co-counsel) re ballot motion (.10); review filed version of ballot motion (.10).

| 07/14/10 | L SINANYAN | 0.10 |

Review and respond to emails re ballot motion.

| 07/15/10 | P J BENVENUTTI | 1.20 |

E-mails with coverage counsel re Bayside (.10); e-mails re meeting with Bayside counsel, counsel for OCC and FCR re plan (.20); e-mails, telephone with coverage counsel re structuring issues re plan, Bayside (.40); e-mails with OCC and FCR counsel re same, arrange call re same (.20); telephone with OCC counsel re same (.10); e-mail to client, coverage counsel re approach (.20).

| 07/15/10 | R T ROUTH | 0.20 |

Review P. Benvenutti email re Bayside negotiations.

| 07/15/10 | L SINANYAN | 0.20 |

Review and respond to email communications re Bayside negotiations.

# JONES DAY

627967-605014

Page 5
August 24, 2010

Plan and Disclosure Statement

Invoice: 32264910

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/16/10 | P J BENVENUTTI | 2.00 |

Prepare for and conference call with counsel for OCC and FCR, coverage counsel re plan issues, Bayside terms, approach to same (1.40); e-mails with R. Routh re possible claims (.10); review prior correspondence and requests, and e-mail to Bayside counsel requesting information in advance of meeting (.30); responding e-mails from Bayside counsel (.10); e-mails with OCC counsel re same (.10).

| 07/16/10 | S J PERRY | 0.80 |

Begin review of solicitation procedures motion for voting agent.

| 07/16/10 | R T ROUTH | 2.80 |

Telephone conference with P. Benvenutti and L. Sinanyan re insurer motion for confirmation schedule and plan of reorganization matters (1.1); review insurer motion (.20); telephone conference with P. Benvenutti, M. Ahrens (OCC), P. Lockwood (OCC), G. Fergus (FCR) re potential Bayside settlement and insurer motion for confirmation schedule and disclosure statement hearing (1.3) and follow-up conversation with P. Benvenutti (.10); review Bayside settlement agreement (.10).

| 07/16/10 | L SINANYAN | 1.00 |

Confer with P. Benvenutti and R. Routh re Insurers' Proposed Plan Scheduling Motion and Insurers' 2019 motion.

| 07/16/10 | L SINANYAN | 0.70 |

Review and analyze Insurers' Proposed Plan Scheduling Motion (.3); review and analyze Insurers' 2019 motion (.4).

| 07/19/10 | P J BENVENUTTI | 1.30 |

Telephone with OCC counsel re Bayside mark-up of plan and related documents (.10); e-mails re reschedule call re Bayside meeting (.10); telephone with coverage counsel re same, negotiating approach, alternatives (.30); e-mails with OCC counsel re arranging call re same (.10); telephone discussions with D. Gordon re Bayside issues, overall approach and scheduling (.30); review revisions to plan and related documents (.40).

| 07/19/10 | S J PERRY | 1.30 |

Continue review of voting procedures and prepare notes re same.

| 07/19/10 | R T ROUTH | 0.50 |

Review Bayside comments to plan and P. Benvenutti introduction to same.

| 07/19/10 | L SINANYAN | 1.50 |

Draft reply to Insurers' Plan Scheduling Motion.

| 07/20/10 | P J BENVENUTTI | 3.90 |

Review and analyze Bayside comments to plan and related documents (.30); review and analyze Bayside diligence materials (1.30); telephone discussions with OCC counsel re Bayside (.70); conference call with aligned counsel re preparing for Bayside meeting (1.00); telephone with D. Gordon reporting re same (.20); telephone with S. Snyder re same (.20); ; e-mails with client, coverage counsel re letter from insurer counsel re plan negotiations, response to same (.20).

| 07/20/10 | P J BENVENUTTI | 0.80 |

E-mails with coverage counsel re treatment of non-settling insurers under plan (.80).

| 07/20/10 | R T ROUTH | 3.50 |

Review and provide comments to L. Sinanyan on draft opposition to insurer motion to establish confirmation discovery schedule (.60); review revised draft and comment (.30); review and analyze Bayside aspects of plan and Bayside comments to plan, and other documents (1.5); participate in telephone conference with P. Benvenutti, and aligned counsel re Bayside meeting (1.1).

| 07/20/10 | L SINANYAN | 0.60 |

Draft Reply to Insurers' Plan Scheduling Motion.

# JONES DAY

627967-605014

Page 6
August 24, 2010
Invoice: 32264910

Plan and Disclosure Statement

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/20/10 | L SINANYAN | 0.30 |

Review Letter from Insurers re binding provisions of Plan and email communications re same.

| 07/21/10 | P J BENVENUTTI | 3.80 |
|---|---|---|

Prepare for and meeting with counsel for OCC, FCR and Bayside re plan terms, including post-meeting session with OCC and FCR counsel (2.80); e-mail to client, coverage counsel re same (.10); conference call with client, coverage counsel re same (.50); e-mail to aligned counsel re scheduling meeting re plan (.10); e-mail to insurer counsel re scheduling meeting re plan (.10); e-mails with R. Routh re analysis of plan, treatment of non-settling insurer contribution rights (.20).

| 07/21/10 | R T ROUTH | 2.30 |
|---|---|---|

Review M. Plevin letter re plan TDP provisions and other items and J. Raskin and P. Benvenutti responses to same (.40); review plan re TDP provisions and draft memo to P. Benvenutti re contribution issues and asbestos claimants' ability to proceed in tort system (.70); review response (.10); review Bayside settlement agreement and compare with plan provisions and draft memo to P. Benvenutti re outstanding issues (.50); draft email to L. Sinanyan re response to insurer motion to establish confirmation schedule (.10); telephone conference with P. Benvenutti, J. Raskin, S. Snyder and D. Gordon re Bayside meeting (.50).

| 07/21/10 | L SINANYAN | 0.20 |
|---|---|---|

Review email correspondence re Bayside.

| 07/22/10 | P J BENVENUTTI | 2.50 |
|---|---|---|

Telephone and e-mail with OCC counsel re approach to Aug. 3 hearing, response to insurer motions re same, retention of financial advisor (.30); e-mail to client, colleagues re scheduling meeting with insurers re plan (.10); follow-up e-mails with client, counsel for OCC and FCR re same (.10); review and revise opposition to insurers' motion re confirmation schedule (.90); e-mail to L. Sinanyan re same, possible further revisions (.20); e-mails with OCC counsel re same, approach to scheduling re meeting with insurers, confirmation process (.40); e-mails with client, coverage counsel and colleagues re same (.20); e-mails with coverage counsel re meeting with insurers re plan (.10); e-mail from OCC counsel re Bayside agreement (.10); telephone, e-mail with R. Routh re arrange conference re plan issues (.10).

| 07/22/10 | R T ROUTH | 4.50 |
|---|---|---|

Draft section 1129 plan confirmation standards chart (4.1); review provisions relating to injunctions and commencement of suits against insurers (.10); draft list of plan issues for review by P. Benvenutti and L. Sinanyan (.30).

| 07/22/10 | L SINANYAN | 1.00 |
|---|---|---|

Review multiple email correspondence re Insurers' Plan Scheduling motion (.2); revise scheduling order opposition (.8).

| 07/23/10 | P J BENVENUTTI | 4.20 |
|---|---|---|

Review plant, e-mails from R. Routh re plan issues, re prepare for conference call (.60); conference call with L. Sinanyan and R. Routh re same, strategy re plan, plan revisions, schedule (1.80); review and revise draft opposition to insurers' motion to establish confirmation schedule (.20); e-mail to aligned counsel re same (.10); e-mails with aligned counsel, insurer counsel re scheduling issues re disclosure statement, meeting with insurers (.30); conference call with OCC & FCR counsel re approach to scheduling re disclosure statement hearing, response to insurer objections (.20); follow-up calls with D. Gordon, counsel for OCC and FCR re same (.30); telephone with Bayside counsel re liabilities, due diligence info, confidentiality agreement with OCC (.10); e-mails from OCC counsel, Bayside counsel re confidentiality agreement (.10); telephone with Bayside counsel re certain liabilities (.40); telephone with coverage counsel re Plant's historical job records (.10).

| 07/23/10 | P J BENVENUTTI | 0.50 |
|---|---|---|

Review and analyze information re Bayside liabilities (.20); e-mail to M. Correa re UCC and lien search (.10); follow-up e-mails with L. Sinanyan, paralegal, M. Correa re same (.20).

Case: 09-31347   Doc# 808   Filed: 08/25/10   Entered: 08/25/10 15:12:09   Page 41 of 73

# JONES DAY

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

**07/23/10   K MARTINEZ   0.30**
Communicate with L. Sinanyan regarding lien search estimate; communicate with CT Corporation and request estimate; forward estimate to L. Sinanyan and order and order searches on Bayside Insulation and Construction Inc.

**07/23/10   S J PERRY   1.00**
Review voting procedures and revise questions and email same to R. Routh.

**07/23/10   R T ROUTH   4.60**
Revise and edit section 1129 standard confirmation chart (2.2); telephone conference with P. Benvenutti and L. Sinanyan re host of plan-related issues, including potential modifications to same and research topics to be undertaken (1.8); prepare for P. Benvenutti and L. Sinanyan call (.20); review and respond to M. Ahrens (OCC) memo re scheduling of disclosure statement and review M. Ahrens, P. Benvenutti and M. Plevin (counsel to Fireman's) memos relating to same (.40).

**07/23/10   L SINANYAN   1.80**
Conference with P. Benvenutti and R. Routh re plan items & action list.

**07/23/10   L SINANYAN   0.20**
Review and request lien search for Bayside.

**07/23/10   L SINANYAN   0.70**
Review and follow-up on several emails re Insurer objections to pending motions and Insurers' Scheduling motion (.4); finalize draft objection to Insurers' scheduling motion and email to P. Benvenutti for review (.3).

**07/24/10   P J BENVENUTTI   0.30**
E-mails to client, coverage counsel re developments re scheduling re disclosure statement hearing, related matters (.20); e-mail to Bayside counsel re information provided, additional information requested (.10).

**07/26/10   P J BENVENUTTI   1.10**
Confer with counsel for OCC, FCR and insurers re possible rescheduling of hearing on disclosure statement and plan related proceedings (.30); follow-up calls with counsel for OCC and FCR re same (.20); conference call with counsel for OCC and FCR, insurers re same (.20); e-mails with Bayside tax counsel re tax liability, possible resolution re same (.20); confer, telephone with OCC and FCR counsel re same (.20).

**07/26/10   R T ROUTH   5.70**
Draft plan confirmation standards chart (2.7); review and revise/edit plan and disclosure statement (2.7); review memo from S. Perry re voting tabulation procedures and draft response to same (.30).

**07/27/10   P J BENVENUTTI   1.40**
E-mails with OCC and FCR counsel, insurers' counsel re scheduling issues (.30); e-mails with client, colleagues re same (.20); telephone with counsel for OCC and FCR re same (.20); review scheduling stipulation and e-mails re same, insurers' requested revisions (.30); e-mail from R. Routh re confirmation requirements, chart re same (.10); review miscellaneous e-mails from counsel for Bayside, OCC re financial info, NDA (.10); telephone with Bayside counsel re tax liability, related issues, due diligence, plan issues (.20).

**07/27/10   K MARTINEZ   0.40**
Review lien search results regarding Bayside Insulation and Construction, Inc. and forward report to L. Sinanyan and P. Benvenutti.

**07/27/10   R T ROUTH   3.50**
Finalize plan confirmation standards chart and circulate same to P. Benvenutti and L. Sinanyan with commentary (.70); further revise and edit plan (2.0); review M. Ahrens (OCC) and P. Benvenutti emails re upcoming DS hearing and case scheduling (.20); telephone conference with L. Sinanyan and P. Benvenutti re disclosure statement scheduling issues (.30); telephone conference with L. Sinanyan re section 524(g) research issues to be addressed (.30).

# JONES DAY

627967-605014

Page 8
August 24, 2010
Invoice: 32264910

Plan and Disclosure Statement

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/27/10 | L SINANYAN | 0.80 |

Confer with R. Routh re 524(g) research issues (.3); review materials re same (.5).

| | | |
|---|---|---|
| 07/27/10 | L SINANYAN | 0.20 |

Review and analyze lien search and email to P. Benvenutti re same.

| | | |
|---|---|---|
| 07/27/10 | S D TORRES | 0.50 |

Review and analyze several email correspondence re contribution rights of insurers.

| | | |
|---|---|---|
| 07/28/10 | P J BENVENUTTI | 1.30 |

Review e-mails from insurer counsel, OCC counsel re stipulation re continuing hearing on disclosure statement and related matters (.20); review proposed stipulation and e-mail to OCC counsel re same (.20); telephone with counsel for OCC and FCR re same (.10); e-mails with FCR counsel, colleagues re finalizing stipulation (.30); e-mails with counsel for Bayside, OCC and FCR re due diligence documents, and procedures re same (.20); e-mails with Mr. Routh re plan revisions (.10); telephone with Mr. Gordon re developments re plan schedule, meeting with insurers (.20).

| | | |
|---|---|---|
| 07/28/10 | M H CORREA | 0.80 |

Research re confirmation issues.

| | | |
|---|---|---|
| 07/28/10 | R T ROUTH | 2.00 |

Revise and edit Plant plan of reorganization (1.8) and circulate same to P. Benvenutti with commentary (.20).

| | | |
|---|---|---|
| 07/28/10 | L SINANYAN | 0.30 |

Confer with S. Torres re 524(g) research project.

| | | |
|---|---|---|
| 07/29/10 | P J BENVENUTTI | 0.20 |

E-mails with counsel for OCC, colleagues, D. Gordon re logistics, participation in conference call re plan issues, and preparation for meeting with insurer counsel re same.

| | | |
|---|---|---|
| 07/29/10 | P J BENVENUTTI | 0.10 |

E-mails with OCC counsel re Bayside due diligence information.

| | | |
|---|---|---|
| 07/29/10 | R T ROUTH | 4.50 |

Research and draft short memo to P. Benvenutti re Bayside settlement and 524(g).

| | | |
|---|---|---|
| 07/29/10 | L SINANYAN | 0.50 |

Conference with S. Torres re 524(g) research (.4); conference with asbestos counsel re same (.1).

| | | |
|---|---|---|
| 07/29/10 | S D TORRES | 2.90 |

Research case law on the application of 524(g) to contribution rights.

| | | |
|---|---|---|
| 07/29/10 | S D TORRES | 0.50 |

Confer with L. Sinanyan re 524 (g) research.

| | | |
|---|---|---|
| 07/30/10 | P J BENVENUTTI | 1.70 |

Compile updated Bayside financial information and transmittals to counsel for OCC and FCR re same (.40); prepare for and conference call with counsel for OCC and FCR, coverage counsel, D. Gordon, R. Routh re preparation for meeting with insurer counsel re plan issues, retention of and information for financial advisor (.90); review e-mail, memo from coverage counsel re judgment reduction issues (.30); review e-mail, memo from R. Routh re plan structuring issue (.10).

| | | |
|---|---|---|
| 07/30/10 | S D TORRES | 2.00 |

Research plans re contribution issues.

| | | |
|---|---|---|
| 07/31/10 | P J BENVENUTTI | 0.60 |

Review updated Bayside financial information (.20); e-mails with coverage counsel re Rand report on asbestos trusts (.10); skim Rand report (.30).

| TOTAL | | 114.60 |

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                   627967-605016

                                                   Invoice: 32264912

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Claims Administration and Objections | USD | 8,497.50 |
| **TOTAL** | **USD** | **8,497.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

Claims Administration and Objections

### TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| P J BENVENUTTI | 1.30 | 800.00 | 1,040.00 |
| **OF COUNSEL** | | | |
| L SINANYAN | 0.30 | 675.00 | 202.50 |
| **ASSOCIATE** | | | |
| C M HEALEY | 13.60 | 400.00 | 5,440.00 |
| R T ROUTH | 3.00 | 575.00 | 1,725.00 |
| **LEGAL SUPPORT** | | | |
| S J PERRY | 0.30 | 300.00 | 90.00 |
| **TOTAL** | **18.50** | **USD** | **8,497.50** |

**JONES DAY**

627967-605016

Page 3
August 24, 2010
Invoice: 32264912

Claims Administration and Objections

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

07/12/10     R T ROUTH      0.30
Review and analyze potential objection to insurer claims.

07/13/10     P J BENVENUTTI      0.20
E-mails with colleagues re objection to indemnity claim.

07/13/10     R T ROUTH      1.10
Review certain claim and M. Correa research re 502(e) of the Bankruptcy Code (.50); telephone conference with M. Correa re call with Kawaichi in respect of matter (.10); telephone conference with Kawaichi re same (.40); draft memo to C. Healey re preparation of claim objection (.10).

07/14/10     P J BENVENUTTI      0.40
Review notice of filing motion re powers of attorney, rule 2019 compliance (.10); e-mail to client, coverage counsel and colleagues re same (.10); follow-up e-mails re same, response (.20).

07/14/10     C M HEALEY      1.90
Review background materials re objection to certain proof of claim (1.7); confer with R. Routh re same (0.2).

07/14/10     R T ROUTH      0.60
Review and analyze motion of insurers to compel compliance with Bankruptcy Rule 2019 (.20) and emails from P. Benvenutti and J. Miller (co-counsel) re same (.10); discuss same with L. Sinanyan (.10); telephone conference with C. Healey re objection to certain claim (.20).

07/17/10     P J BENVENUTTI      0.10
E-mails with L. Sinanyan re 2019 order in Grace case.

07/19/10     L SINANYAN      0.30
Review 2019 orders from WR Grace and email same to P. Benvenutti.

07/20/10     P J BENVENUTTI      0.10
Review e-mails from colleagues, forward to OCC counsel re 2019 order in other case.

07/22/10     P J BENVENUTTI      0.20
E-mails, telephone with OCC counsel re opposition to insurers' 2019 motion.

07/26/10     C M HEALEY      10.40
Research re 502 and disallowance of claims; draft objection to certain claim for reimbursement or contribution on account of litigation.

07/26/10     R T ROUTH      0.10
Draft memo to C. Healey re status of certain claim objection.

07/27/10     C M HEALEY      1.00
Revise and update objection to certain claim.

07/27/10     R T ROUTH      0.30
Review and analyze draft claim objection.

07/28/10     S J PERRY      0.30
Update Claims binder.

07/28/10     R T ROUTH      0.60
Revise and edit certain claim objection and draft email to C. Healey re same.

07/29/10     P J BENVENUTTI      0.30
Review OCC's draft opposition to insurers' Rule 2019 motion.

07/29/10     C M HEALEY      0.30
Revise and update objection to certain claim.

# JONES DAY

Claims Administration and Objections

| Date of Service | Timekeeper Name | Hours |
| --- | --- | --- |
| **TOTAL** | | 18.50 |

Case: 09-31347    Doc# 808    Filed: 08/25/10    Entered: 08/25/10 15:12:09    Page 47 of 73

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010

627967-605017

Invoice: 32264913

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Assumption/Rejection of Leases and Contracts | USD | 35,175.00 |
| **TOTAL** | **USD** | **35,175.00** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 18.90 | 800.00 | 15,120.00 |
| M S MCCAULEY | 1.40 | 650.00 | 910.00 |
| OF COUNSEL | | | |
| L SINANYAN | 21.70 | 675.00 | 14,647.50 |
| ASSOCIATE | | | |
| M H CORREA | 0.80 | 550.00 | 440.00 |
| R T ROUTH | 6.90 | 575.00 | 3,967.50 |
| LEGAL SUPPORT | | | |
| S J PERRY | 0.30 | 300.00 | 90.00 |
| **TOTAL** | **50.00** | **USD** | **35,175.00** |

# JONES DAY

627967-605017

Page 3
August 24, 2010

Assumption/Rejection of Leases and Contracts

Invoice: 32264913

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/01/10 | P J BENVENUTTI | 0.10 |

E-mails with settling insurer counsel re motion to assume settlement agreement (.10).

| 07/06/10 | P J BENVENUTTI | 0.90 |

Review e-mails re demand by settling insurers to proceed with motion to assume settlement agreements, and e-mails with coverage counsel re same (.20); review UNIC settlement agreement (.40); telephone with J. Raskin re same, assumption motion and voicemail to UNIC counsel (.20); telephone with counsel for OCC and FCR re same, motion to assume (.10).

| 07/06/10 | R T ROUTH | 0.50 |

Review email from counsel to Sompo re Plant's assumption of settlement agreement and J. Raskin (co-counsel) and P. Benvenutti comments re same; review Sompo settlement motion.

| 07/07/10 | P J BENVENUTTI | 0.10 |

E-mails with settling insurer counsel re arrange conference call re assumption motion.

| 07/09/10 | P J BENVENUTTI | 1.10 |

E-mail to counsel for OCC and FCR re setting hearing on motions to assume Sompo and UNIC agreements (.10); telephone with counsel for UNIC, coverage counsel re same (.30); e-mails from UNIC counsel, coverage counsel re request for additional language in order (.10); review and respond to same (.30); e-mail to Sompo counsel re hearing, notice (.10); e-mail to M. Correa re setting hearing and preparing of notice (.10); e-mails with insurer counsel, coverage counsel re additional call re proposed language (.10).

| 07/12/10 | P J BENVENUTTI | 0.50 |

Conference call with counsel for UNIC, J. Raskin re motion to assume settlement agreement, scheduling issues re same (.30); telephone with OCC counsel, FCR counsel re same (.10); confer, e-mails with M. Correa, R. Routh re same (.10).

| 07/12/10 | M H CORREA | 0.50 |

Draft notices of hearings on SOMPO and UNIC motions, including call with court.

| 07/13/10 | P J BENVENUTTI | 0.30 |

E-mail to counsel for settling insurer re motion to assume settlement agreements (.10); review notices of hearing re same, e-mails with M. Correa re same, service and filing (.20).

| 07/13/10 | M H CORREA | 0.30 |

Finalize notices of hearings on UNIC and SOMPO for filing and service.

| 07/14/10 | L SINANYAN | 0.40 |

Conference with R. Routh re various filings by insurers and action items.

| 07/15/10 | L SINANYAN | 0.70 |

Review and respond to letter from ACE including follow-up with P. Benvenutti and R. Routh re same.

| 07/19/10 | P J BENVENUTTI | 0.20 |

E-mail from M. Plevin re circulating draft order re Sompo and UNIC settlement agreements, and e-mails with client, co-counsel re same.

| 07/20/10 | P J BENVENUTTI | 0.80 |

E-mails with counsel for settling insurers, aligned counsel re insurers' request for review of proposed order re Sompo and UNIC settlement agreements (.30); e-mail to M. Plevin re same (.10); e-mail to L. Sinanyan re preparation of orders re Sompo and UNIC settlements (.10); e-mails with settling insurer counsel re same, process (.30)

| 07/21/10 | P J BENVENUTTI | 0.20 |

Telephone with L. Sinanyan re preparing form of orders on motions to assume Sompo and UNIC settlement agreements (.10); e-mail to non-settling insurer counsel re circulating same in advance of objection date (.10).

# JONES DAY

627967-605017

Page 4
August 24, 2010
Invoice: 32264913

Assumption/Rejection of Leases and Contracts

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

07/21/10     L SINANYAN            2.10

Review email correspondence re proposed orders for assumption of UNIC and Sompo agreements, including request to circulate drafts of same prior to objection deadline (.2); review and analyze motions to assume UNIC and Sompo agreements (.7); draft order for same (1.2).

07/22/10     P J BENVENUTTI          1.70

Review and revise form of order on Sompo and UNIC settlement assumption motions, and e-mail to L. Sinanyan re same (.30); e-mails with L. Sinanyan re completing and circulating forms of order (.10); e-mails with counsel for Sompo and UNIC re same, revisions (.40); e-mails with colleagues re same (.10); e-mails with counsel for OCC and FCR re same (.10); further revisions per OCC comments (.40); e-mail to aligned counsel re same (.10); e-mail to Sompo and UNIC counsel re further revisions to proposed orders (.10); e-mails with Sompo and UNIC counsel re agreement to same (.10).

07/22/10     S J PERRY               0.30

Revise Sompo proposed order and prepare order for UNIC.

07/22/10     R T ROUTH             0.50

Review proposed order drafted by L. Sinanyan granting motion to assume SOMPO / UNIC settlements and comments re same from multiple parties.

07/22/10     L SINANYAN            1.30

Review several email correspondence re Sompo and UNIC Insurer settlement orders and make appropriate revisions to same.

07/23/10     P J BENVENUTTI          0.40

Review and finalize proposed orders re Sompo and UNIC settlement assumption motions (.30); e-mail to insurer counsel re same (.10).

07/26/10     P J BENVENUTTI          2.20

E-mail from insurer counsel re proposed changes to Sompo and UNIC forms of order, and e-mails from coverage counsel, counsel for Sompo and UNIC re same (.20); review and analyze proposed revisions to orders (.20); review settlement approval orders from Thorpe Insulation (.30); confer with non-settling insurer counsel re schedule, possible postponement of hearing (.10); telephone with coverage counsel re analysis of proposed revisions to orders (.40); e-mails re arranging conference call re same (.10); conference call with counsel for Sompo and UNIC, coverage counsel re response to proposed revisions to orders, request to postpone hearing (.60); e-mail, telephone to counsel for OCC and FCR re same (.10); telephone with client re same (.10); telephone with counsel for non-settling insurers re same (.10).

07/26/10     R T ROUTH             0.30

Review edits from M. Plevin to proposed orders granting SOMPO and UNIC settlements and various parties' comments re same, including P. Benvenutti and counsel to SOMPO and UNIC.

07/26/10     L SINANYAN            0.40

Review Insurer's comments to draft Sompo and UNIC settlement orders (.2); review several email correspondence re same (.2).

07/27/10     P J BENVENUTTI          0.60

Review insurer objection to Sompo and UNIC motions, joinders/consents by FCR and OCC.

07/27/10     R T ROUTH             0.30

Review FCR response to SOMPO/UNIC settlements (.10); review various emails re objections to SOMPO/UNIC settlements (.20).

07/27/10     L SINANYAN            1.60

Review and analyze Insurer objections to UNIC and Sompo settlements, including formulating potential responses to same.

# JONES DAY

627967-605017

Page 5
August 24, 2010
Invoice: 32264913

Assumption/Rejection of Leases and Contracts

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

07/28/10     P J BENVENUTTI     3.50

Review and analyze objections by various insurers to motions re Sompo and UNIC settlement agreements, response to same (1.70); e-mails with counsel for Sompo and UNIC re arrange conference call re same (.20); conference call with J. Miller and R. Routh, L. Sinanyan re same, strategy re response to objections (1.50); e-mails from Mr .Routh re proposed language for order (.10).

07/28/10     R T ROUTH     3.90

Review and analyze original SOMPO/UNIC assumption motions, Gordon declarations in support of same, SOMPO and UNIC settlement agreements, pleadings filed by SOMPO, UNIC, OCC and FCR in support of motions and pleadings filed by Firemans' and Ace in opposition to motions (1.8); review and respond to P. Benvenutti, J. Miller (co-counsel) and L. Sinanyan emails re same (.10); telephone conference with P. Bevenutti, L. Sinanyan and J. Miller (co-counsel) re same (1.5); revise proposed form of SOMPO/UNIC orders proposed by Firemans and circulate same to P. Benvenutti (.50).

07/28/10     L SINANYAN     2.10

Review insurer objection related emails (.2); conference with J. Miller and JD attorneys re same (1.6); review language for proposed order (.1); email communications re draft of continuation stipulation including review of revised draft stipulation (.2).

07/29/10     P J BENVENUTTI     4.00

Prepare for and conference call with counsel for settling insurers, J. Miller and R. Routh, L. Sinanyan re response to insurer objections to Sompo and UNIC assumption motions (1.20); review proposed, and telephone with R. Routh, L. Sinanyan re same, strategy re hearing (.80); e-mails with settling insurer counsel re hearing logistics, pre-hearing meeting (.30); telephone with court's law clerk re intent not to file written response to objections (.10); review revision to order and e-mail to L. Sinanyan re same (.10); e-mails with settling insurer counsel re same (.10); telephone discussions with L. Sinanyan re evidentiary issues, response (.70); telephone with D. Gordon re same, approach to hearing (.30); telephone and e-mails with C. Gregory re same (.30); e-mails with client, coverage counsel re status of settlement negotiations with insurer (.10).

07/29/10     R T ROUTH     1.40

Review L. Sinanyan email re SOMPO and UNIC settlement orders (.10); revise forms of order and review L. Sinanyan version (.30); review order approval rights of SOMPO and UNIC (.10); telephone conference with P. Benvenutti, L. Sinanyan, J. Miller and counsel to Sompo and UNIC re hearing (.40) and review memos from same (.10); telephone conference with P. Benvenutti and L. Sinanyan re same (.30); circulate UNIC agreement to J. Miller (.10).

07/29/10     L SINANYAN     6.00

Call with Sompo and United National re August 3 hearing matters (.4); follow-up with P. Benvenutti and R. Routh re same (.4); revise draft order for same (.4); multiple conferences with P. Benvenutti re response to evidentiary objections (.8); conference with litigators re draft of same (.3); draft response to ACE's evidentiary objections (3.5); review correspondence with counsel for the OCC and FCR (.2).

07/30/10     P J BENVENUTTI     1.10

E-mails with settling insurer counsel re proposed orders (.20); e-mails with L. Sinanyan, M. McCauley re response to evidentiary objections (.20); skim draft response (.10); conference call with counsel for OCC and FCR, coverage counsel, D. Gordon and colleagues re response to insurer objections re Sompo and UNIC motions, strategy re hearing (.60).

07/30/10     M S MCCAULEY     1.40

Review and analysis re Ace Fire and Ace P & C's objections to the declaration of D. Gordon filed in support of the motion to assume the Sompo settlement agreement (.3); review and revise opposition brief in response to same (.8); multiple telephone conferences with team members re same (.3).

07/30/10     L SINANYAN     2.20

Call with OCC re Tuesday's hearing matters (.5); review draft response to evidentiary objections motion with M. McCauley, litigation partner (.3); review and revise same (1.4).

# JONES DAY

Assumption/Rejection of Leases and Contracts

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 07/31/10 | P J BENVENUTTI | 1.20 |

Review e-mails re Sompo and UNIC motions,evidentiary objections (.20); responding e-mail (.20); review and revise evidentiary objections (.50); e-mail to L. Sinanyan re same (.10); telephone with L. Sinanyan re same (.10); follow-up e-mails from aligned counsel (.10).

| 07/31/10 | L SINANYAN | 4.90 |

Revise response and draft response to declaration objections.

**TOTAL**            50.00

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010

627967-605018

Invoice: 32264915

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Insurance Issues/Litigation | USD | 11,705.00 |
| **TOTAL** | **USD** | **11,705.00** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

627967-605018

Page 2
August 24, 2010
Invoice: 32264915

Insurance Issues/Litigation

## TIMEKEEPER DETAIL SCHEDULE

| | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| P J BENVENUTTI | 10.80 | 800.00 | 8,640.00 |
| M H MYERS | 0.20 | 700.00 | 140.00 |
| **OF COUNSEL** | | | |
| L SINANYAN | 1.60 | 675.00 | 1,080.00 |
| **ASSOCIATE** | | | |
| R T ROUTH | 3.00 | 575.00 | 1,725.00 |
| **LEGAL SUPPORT** | | | |
| S J PERRY | 0.40 | 300.00 | 120.00 |
| **TOTAL** | **16.00** | **USD** | **11,705.00** |

# JONES DAY

627967-605018

Page 3
August 24, 2010
Invoice: 32264915

Insurance Issues/Litigation

## SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/01/10 | P J BENVENUTTI | 0.40 |

E-mails with coverage counsel, client re developments, approach re settlement negotiations with insurer.

| 07/02/10 | P J BENVENUTTI | 1.10 |
|---|---|---|

E-mails re settlement status, arrange conference call with coverage counsel re settlement status and strategy, agenda for call (.30); conference call with coverage counsel, client re same (.80).

| 07/03/10 | P J BENVENUTTI | 0.30 |
|---|---|---|

E-mails with coverage counsel re certain issues re bad faith claims.

| 07/06/10 | P J BENVENUTTI | 0.70 |
|---|---|---|

E-mails with coverage counsel re insurer settlement negotiations (.30); telephone with OCC counsel re same (.20); telephone with J. Raskin re same (.20).

| 07/08/10 | P J BENVENUTTI | 1.60 |
|---|---|---|

Telephone discussions with OCC counsel, coverage counsel re insurer settlement discussions (.20); review and revise memo to possible settling insurer counsel re available protections for settling insurer (1.00); e-mails with OCC counsel, coverage counsel re same (.20); e-mail to client, coverage counsel re same, implications (.10); follow-up e-mails with client and coverage counsel (.10).

| 07/09/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

Telephone with, e-mail to coverage counsel re negotiations with possible settling insurer, structuring issues re same (.10); e-mails from OCC counsel, coverage counsel re same (.10).

| 07/12/10 | P J BENVENUTTI | 0.70 |
|---|---|---|

Confer with OCC counsel re settlement negotiations with insurer (.10); e-mails with coverage counsel, client re same (.20); telephone, e-mail with OCC counsel re analysis of possible additional claims (.20); e-mails with coverage counsel, client re same (.20).

| 07/13/10 | P J BENVENUTTI | 2.50 |
|---|---|---|

E-mails with coverage counsel re additional claims (.20); e-mails with OCC and FCR counsel, coverage counsel re scheduling call re same (.20); conference call re same (.80); telephone with coverage counsel, counsel for OCC and FCR re insurer settlement proposal and draft agreement (.40); review draft settlement agreement, and e-mails with coverage counsel, counsel for OCC and FCR re same, revisions (.90).

| 07/13/10 | R T ROUTH | 0.20 |
|---|---|---|

Review P. Benvenutti emails re potential insurance settlement, certain provisions of settlement agreement and analysis from various parties of same.

| 07/13/10 | L SINANYAN | 0.40 |
|---|---|---|

Review and respond to various email correspondence re coverage issue.

| 07/14/10 | P J BENVENUTTI | 0.80 |
|---|---|---|

Review correspondence from USF&G counsel to CA court of appeal re writ petition re Phase II coverage decision (.10); e-mails with OCC counsel re insurer settlement negotiations (.10); telephone with D. Gordon re same (.10); e-mails with coverage counsel, client re settlement negotiations with insurer representative, follow-up efforts re same (.50).

| 07/15/10 | P J BENVENUTTI | 0.40 |
|---|---|---|

E-mails with coverage counsel re settlement negotiations with insurer (.30); e-mails with coverage counsel re denial of writ petition re Phase II decision (.10).

| 07/15/10 | R T ROUTH | 0.20 |
|---|---|---|

Review Phase II state court decision in coverage litigation.

| 07/15/10 | L SINANYAN | 0.50 |
|---|---|---|

Review email communication re potential settlement with insurer including review of settlement terms (.3); review and analyze correspondence re issues of privilege (.2).

# JONES DAY

Insurance Issues/Litigation

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/16/10 | P J BENVENUTTI | 0.20 |
| | E-mails with coverage counsel re denial of insurers' writ petitions re Phase II decision (.10); e-mails re settlement negotiations with insurers (.10). | |
| 07/16/10 | R T ROUTH | 1.10 |
| | Review Phase II Statement of Decision in preparation for plan confirmation. | |
| 07/19/10 | P J BENVENUTTI | 0.50 |
| | Telephone discussions with coverage counsel re certain provision in draft settlement agreement and plan. | |
| 07/19/10 | S J PERRY | 0.40 |
| | Research precedent docket to locate asbestos claimants 2019 statement order and forward to L. Sinanyan. | |
| 07/19/10 | R T ROUTH | 1.00 |
| | Review Phase Two decision in state court coverage litigation. | |
| 07/20/10 | P J BENVENUTTI | 0.60 |
| | E-mails with coverage counsel re efforts to establish schedule in declaratory relief trial, insurer issues (.20); e-mails, telephone with J. Miller re judgment reduction provisions (.40). | |
| 07/20/10 | R T ROUTH | 0.50 |
| | Review Phase Two decision in San Francisco superior court. | |
| 07/21/10 | P J BENVENUTTI | 0.20 |
| | E-mails with coverage counsel re insurers' position in coverage litigation, relationship to bankruptcy issues, communications with insurers. | |
| 07/21/10 | L SINANYAN | 0.70 |
| | Review additional email correspondence from P. Benvenutti re insurer issues (.4); review emails re Phase III litigation (.3). | |
| 07/22/10 | P J BENVENUTTI | 0.30 |
| | E-mails with coverage counsel, client re settlement negotiations with insurer. | |
| 07/23/10 | P J BENVENUTTI | 0.30 |
| | E-mails with coverage counsel, client re settlement negotiations with insurer (.20); telephone with coverage counsel, D. Gordon re same (.10). | |
| 07/30/10 | M H MYERS | 0.20 |
| | Review and respond to memoranda re meeting to discuss D&O Insurance and related issues. | |
| **TOTAL** | | 16.00 |

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**
555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                   627967-605019

                                                                 Invoice: 32264917

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Creditor Committee Communications | USD | 160.00 |
| **TOTAL** | **USD** | **160.00** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

PLEASE STATE REFERENCE NO. 627967-605019 / 32264917 IN YOUR PAYMENT

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| **PARTNER** |  |  |  |
| P J BENVENUTTI | 0.20 | 800.00 | 160.00 |
| **TOTAL** | **0.20** | **USD** | **160.00** |

# JONES DAY

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/30/10 | P J BENVENUTTI | 0.20 |

Conference call with counsel for OCC and FCR re various case administration matters (financing, deferred fee agreement, Gregory and Travis claims delegation).

**TOTAL** 0.20

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104

**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                                        627967-605020

                                                                              Invoice: 32264918

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Operating Reports | USD | 312.50 |
| **TOTAL** | **USD** | **312.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

PLEASE STATE REFERENCE NO. 627967-605020 WITH PAYMENT

# JONES DAY

TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| OF COUNSEL | | | |
| L SINANYAN | 0.30 | 675.00 | 202.50 |
| ASSOCIATE | | | |
| M H CORREA | 0.20 | 550.00 | 110.00 |
| **TOTAL** | **0.50** | **USD** | **312.50** |

# JONES DAY

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/12/10 | M H CORREA | 0.10 |
| | Correspondence with V. Huan Lau re MOR. | |
| 07/19/10 | M H CORREA | 0.10 |
| | Correspondence re MOR. | |
| 07/19/10 | L SINANYAN | 0.30 |
| | Follow-up with each M. Correa and V. Huan-Lau re filing of monthly operating reports. | |
| **TOTAL** | | **0.50** |

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**
555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010

627967-605021

Invoice: 32264925

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Chapter 11 Trustee Issues | USD | 16,897.50 |
| **TOTAL** | **USD** | **16,897.50** |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

PLEASE STATE REFERENCE NO. 627967-605021 WHEN REMITTING

# JONES DAY

### TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| P J BENVENUTTI | 11.50 | 800.00 | 9,200.00 |
| **ASSOCIATE** | | | |
| M H CORREA | 0.30 | 550.00 | 165.00 |
| R T ROUTH | 13.10 | 575.00 | 7,532.50 |
| **TOTAL** | **24.90** | **USD** | **16,897.50** |

# JONES DAY

627967-605021

Page 3
August 24, 2010
Invoice: 32264925

Chapter 11 Trustee Issues

## SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

**07/01/10   P J BENVENUTTI   0.30**
E-mails with R. Routh re order re conflicts executive and trustee motion, disposition of evidentiary objections (.20); e-mails with Judge Kawaichi re same (.10);

**07/02/10   P J BENVENUTTI   0.10**
E-mails with R. Routh re orders on chapter 11 trustee and conflicts executive motions.

**07/02/10   R T ROUTH   0.10**
Draft email to P. Benvenutti and review response re orders relating to June 29 hearing.

**07/06/10   P J BENVENUTTI   1.50**
Review and revise draft orders on trustee and conflicts executive motions (.80); telephone and e-mails with R. Routh re same, revisions and logistics re same, distribution (.40); e-mails with coverage counsel, OCC counsel re same (.30).

**07/06/10   R T ROUTH   1.10**
Review P. Benvenutti comments to order denying chapter 11 trustee motion and conflicts executive motion (.10); review Bankruptcy Rule 7052 requirements for orders (.10); revise orders (.50); telephone conference with P. Benvenutti re same (.20); circulate orders to D. Gordon, co-counsel, FCR & OCC counsel for review and comment (.20).

**07/07/10   P J BENVENUTTI   0.50**
E-mail from OCC counsel re orders re conflicts executive and trustee motions (.10); e-mail from R. Routh re same (.30); e-mails with colleagues, client re same (.20).

**07/07/10   R T ROUTH   1.00**
Review S. Sacks email re inclusion of findings in orders relating to June 29 hearing (.20); review orders and draft memo analyzing issue for P. Benvenutti (.80).

**07/08/10   P J BENVENUTTI   1.70**
Review proposed orders and e-mails re conflicts executive and trustee motions, and telephone with R. Routh re same (.30); e-mails with counsel for OCC and FCR re same (.20); conference call with aligned counsel re same (.40); review revised orders, and e-mails with R. Routh, aligned counsel re same (.30); e-mails with R. Routh re distribution of proposed orders (.10); review e-mails from R. Routh, aligned counsel re revised orders (.20); receive and transmit transcript of 6/29 hearing to colleagues, client (.10); e-mails from client, coverage counsel re same (.10).

**07/08/10   R T ROUTH   2.40**
Telephone conference with P. Benvenutti re status of orders denying chapter 11 trustee motion and appointing Judge Kawaichi conflicts executive (.20); review email from P. Benvenutti to OCC counsel (M. Ahrens) and FCR counsel (Fergus) re matter (.30); participate in telephone conferences with P. Benvenutti, M. Ahrens and G. Fergus re matter (.70); revise orders and implement M. Ahrens comment to same (.70); circulate orders with commentary to counsel to UST and insurers, inviting comment, and review and analyze responses (.50).

**07/09/10   P J BENVENUTTI   0.10**
E-mails with R. Routh, insurer counsel re time to review and respond re proposed orders re conflicts executive and trustee motions.

**07/09/10   R T ROUTH   0.50**
Telephone conference with Glossom (UST) re approval of chapter 11 trustee and conflicts executive orders (.20); circulate orders (.10); review M. Plevin email re request for more time to edit orders and respond to same after review of P. Benvenutti memo re same (.20).

**07/12/10   P J BENVENUTTI   0.40**
E-mails from insurer counsel, US Trustee, R. Routh re form of orders re motion for trustee and conflicts executive, and e-mails with R. Routh re same.

Case: 09-31347    Doc# 808    Filed: 08/25/10    Entered: 08/25/10 15:12:09    Page 66 of 73

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/12/10 | M H CORREA | 0.30 |

Prepare orders for chapter 11 trustee and conflicts executive motions.

| 07/12/10 | R T ROUTH | 0.80 |
|---|---|---|

Review insurer comments to chapter 11 trustee order and implement same (.10); review and respond to T. Schiavoni (Ace) email re same (.10) and A. Johnson (Ace) email re same (.20); telephone conferences with Kelly (UST) (.10), M. Correa (.10), P. Benvenutti (.10) and M. Correa and J. Hayes (clerk) (.10) re same.

| 07/13/10 | P J BENVENUTTI | 1.00 |
|---|---|---|

Review objection from insurer (Ace) re orders re trustee and conflicts executive motions (.30); e-mails with R. Routh, OCC counsel re same, possible response (.20); telephone with R. Routh re response (.20); e-mail from Judge Kawaichi re orders (.10); e-mails with colleagues re coordination with conflicts executive (.20).

| 07/13/10 | R T ROUTH | 0.60 |
|---|---|---|

Review letter from counsel to Ace re chapter 11 trustee and conflicts executive orders (.30); review P. Benventutti, S. Sacks and M. Ahrens memos re same (.20); telephone conference with P. Benvenutti re same (.10).

| 07/14/10 | P J BENVENUTTI | 1.50 |
|---|---|---|

Review and revise draft letter to court responding to Ace objections to forms of order, including review of objections (.70); e-mails with R. Routh, colleagues, aligned counsel re response (.40); telephone with R. Routh re same (.10); finalize letter, enclosures (.20); e-mails with clients re same (.10).

| 07/14/10 | R T ROUTH | 3.20 |
|---|---|---|

Draft proposed letter to court responding to Ace letter requesting rulings on evidentiary objections and review and implement P. Benvenutti changes to same (1.2); review June 29 hearing transcript and D. Gordon and Judge Kawaichi declarations in preparation of letter (.60); review Judge Kawaichi, M. Ahrens and P. Benvenutti emails re contents of letter (.30); draft memos to P. Benvenutti and to M. Ahrens, S. Sacks, G. Fergus, J. Raskin, J. Miller and D. Gordon re letter, with analysis of arguments to be made, and review responses from same and from D. Gregory, M. Travis and others (1.0); telephone conference with P. Benvenutti re same (.10).

| 07/15/10 | P J BENVENUTTI | 2.70 |
|---|---|---|

Review additional letter from ACE counsel objecting to forms of order on trustee and conflicts executive motions (.20); e-mails with R. Routh, aligned counsel re same, reply, and review record re same (.50); review evidence rules, local rules re same (.20); revise response to letter from ACE counsel (.90); telephone with Mr .Routh re same (.10); e-mail to aligned counsel and client, e-mail to Judge Kawaichi re same (.10); review comments from OCC counsel, coverage counsel, R. Routh and revise and finalize letter to court (.40); e-mails with L. Sinanyan re same (.10); follow-up e-mails with client, coverage counsel re same (.20).

| 07/15/10 | R T ROUTH | 2.80 |
|---|---|---|

Review additional letter from ACE re chapter 11 trustee and conflicts executive orders and J. Raskin comments to same (.30); draft memo to P. Benvenutti analyzing options re same and review and respond to P. Benvenutti, and other counsels' emails (.60); review transcript and local rules (.20); prepare response to Ace letter and edit letter (1.4); telephone conference with L. Sinanyan re same (.10); review response to the filed version of letter (.20).

| 07/16/10 | P J BENVENUTTI | 0.70 |
|---|---|---|

Review letter from objecting insurer re forms of order and consider response (.30); confer with colleagues re same, response (.10); e-mail from, telephone with counsel for OCC re response re same (.10); voicemail and e-mail to court's law clerk re non-response to same (.10); e-mails with coverage counsel re same (.10).

| 07/27/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

E-mails with R. Routh re status of orders (.10); telephone to court's law clerk re same (.10).

| 07/27/10 | R T ROUTH | 0.10 |
|---|---|---|

Draft email to P. Benvenutti (.10) re order denying appointment of chapter 11 trustee.

627967-605021

Chapter 11 Trustee Issues

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/28/10 | P J BENVENUTTI | 0.20 |
| | Telephone with colleagues re status of orders (.10); e-mail from court's clerk re same, and e-mail to R. Routh re revisions to order (.10). | |
| 07/29/10 | P J BENVENUTTI | 0.50 |
| | Review revised order denying trustee motion, and e-mails with colleagues re revision, uploading to court (.20); telephone with court's law clerk, further e-mails re same (.10); e-mails with client, coverage counsel re entry of order (.20). | |
| 07/29/10 | R T ROUTH | 0.50 |
| | Revise form of order denying chapter 11 trustee motion per Court's comments. | |
| 07/30/10 | P J BENVENUTTI | 0.10 |
| | E-mail to Messrs. D. Gregory and M. Travis re orders on conflicts executive and trustee motions. | |
| **TOTAL** | | **24.90** |

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010

627967-605022

Invoice: 32264927

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

| | | |
|---|---|---|
| Conflicts Executive | USD | 3,215.00 |
| **TOTAL** | **USD** | **3,215.00** |

Remittance of payment can be made by wire transfer to our account as follows:

**BANK DETAILS**
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

Conflicts Executive

TIMEKEEPER DETAIL SCHEDULE

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER | | | |
| P J BENVENUTTI | 0.70 | 800.00 | 560.00 |
| OF COUNSEL | | | |
| L SINANYAN | 0.10 | 675.00 | 67.50 |
| ASSOCIATE | | | |
| R T ROUTH | 4.50 | 575.00 | 2,587.50 |
| **TOTAL** | **5.30** | **USD** | **3,215.00** |

# JONES DAY

## SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 07/13/10 | R T ROUTH | 0.30 |

Telephone conference with Judge Kawaichi regarding general case issues and report on discussion in memo to P. Benvenutti.

| 07/14/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

Review e-mails from R. Routh re conflicts executive's assignments, providing information for same (.20).

| 07/26/10 | R T ROUTH | 0.10 |
|---|---|---|

Draft memo to OCC & FCR re Flintkote agreement issues.

| 07/27/10 | P J BENVENUTTI | 0.20 |
|---|---|---|

E-mails from Judge Kawaichi, R. Routh re conflicts executive's analysis of Flintkote agreement.

| 07/27/10 | R T ROUTH | 1.70 |
|---|---|---|

Telephone conference with Judge Kawaichi regarding general case update (.20); draft memo to P. Benvenutti regarding call summary (.10); draft and prepare work in process report for Plant case and circulate same to Sinanyan (1.4).

| 07/27/10 | R T ROUTH | 0.70 |
|---|---|---|

Telephone conference with Judge Kawaichi re Flintkote agreement (.20); review Ahrens (OCC) email re same (.10); review and analyze Flintkote agreement checklist, organize same, and draft email to Judge Kawaichi re same (.40).

| 07/27/10 | R T ROUTH | 0.10 |
|---|---|---|

Telephone conference with Judge Kawaichi (.10).

| 07/27/10 | L SINANYAN | 0.10 |
|---|---|---|

Review email re conference with Judge Kawaichi.

| 07/29/10 | P J BENVENUTTI | 0.30 |
|---|---|---|

E-mails from R. Routh, Judge Kawaichi re review of certain provisions re Flintkote agreement, and e-mail re follow-up re same (.20); e-mail to Judge Kawaichi re same (.10).

| 07/29/10 | R T ROUTH | 0.50 |
|---|---|---|

Identify engagement letters in prior cases to examine certain provisions per his request and circulate same to Judge Kawaichi for analysis.

| 07/29/10 | R T ROUTH | 1.10 |
|---|---|---|

Revise form of order granting conflicts executive motion per Court's comments (.40); draft letters to debtor and estate professionals per conflicts executive role and circulate same to Judge Kawaichi (.70).

| **TOTAL** | | **5.30** |

IN ACCOUNT WITH

# JONES DAY

**San Francisco Office**

555 California Street, 26th Floor
San Francisco, California 94104
**(415) 626-3939**

Federal Identification Number: 34-0319085

August 24, 2010                                          627967-605001

Invoice: 32264897

Plant Insulation Company
Mr. David J. Gordon
The Flintkote Company
Two Embarcadero Center, Suite 410
San Francisco, CA 94111

For legal services rendered for the period through July 31, 2010:

Chapter 11 Reorganization Petition and Advice                USD          0.00

## DISBURSEMENTS & CHARGES

| | |
|---|---:|
| Certified Document Charges | 1,668.64 |
| Computerized Research Services | 109.68 |
| Courier Services | 240.00 |
| Court Reporter Fees | 83.50 |
| CT Corporation Fees | 349.80 |
| Document Reproduction Charges | 1.60 |
| Lexis Search Fees | 95.99 |
| Local Transportation | 30.00 |
| Long Distance | 10.80 |
| Postage Charges | 20.18 |
| Travel - Air Fare | 1,825.48 |
| Travel - Food and Beverage Expenses | 39.75 |
| Travel - Hotel Charges | 228.82 |
| Travel - Other Costs | 38.00 |
| Travel - Taxi Charges | 154.00 |
| United Parcel Service Charges | 8.91 |
| Westlaw Search Fees | 315.69 |

Remittance of payment can be made by wire transfer to our account as follows:

BANK DETAILS
Bank of America
San Francisco, California

| Bank ABA No. | Swift Code | Account No. | Account Name |
|---|---|---|---|
| 121000358 | BOFAUS6S | 00334-30671 | Jones Day |

# JONES DAY

                                                5,220.84  **

**TOTAL**                                    USD      **5,220.84**

** = Food, beverage and entertainment expense as defined by I.R.C. Sect. 274(n), included in this amount is USD 39.75